Fill in this information to identify the case:

Debtor Name _Hwy 24 Lumber & Feed, Inc._

United States Bankruptcy Court for the: _____ District of _____

Case number: _20-42468-11_

☐ Check if this is an
amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: _September_                    Date report filed: _10/19/2021_
                                                        MM / DD / YYYY

Line of business: _Hwy 24 Lumber & Feed, Inc._        NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:

Original signature of responsible party      _Hwy 24 Lumber & Feed, Inc._

Printed name of responsible party            _Jason I____

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|---|---|---|
| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name _Hwy 24 Lumber & Feed, Inc_   Case number _20-42468-11_

17. Have you paid any bills you owed before you filed bankruptcy?   ☐ ☒ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐ ☒ ☐

---

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $56,392.89

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $63,918.14

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $59,013.03

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $4905.11

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    = $61,298.00

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

---

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ -0-

---

Debtor Name _Hwy 24 Lumber & Feed Inc_      Case number _20-42468-11_

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ 100,980.98

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?      4

27. What is the number of employees as of the date of this monthly report?      4

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ -0-

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ -0-

30. How much have you paid this month in other professional fees?      $ -0-

31. How much have you paid in total other professional fees since filing the case?      $ -0-

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | − | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | = | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|
| 32. **Cash receipts** | $ 68,843.98 | − | $ 63,918.14 | = | $ 4925.84 |
| 33. **Cash disbursements** | $ 60,306.97 | − | $ 59,013.03 | = | $ 1293.94 |
| 34. **Net cash flow** | $ 8537.01 | − | $ 4905.11 | = | $ 3631.90 |

35. Total projected cash receipts for the next month:      $ 65,672.26

36. Total projected cash disbursements for the next month:      − $ 58,585.34

37. Total projected net cash flow for the next month:      = $ 7086.92

---

Debtor Name  Hwy 24 Lumber & Feed, Inc.          Case number 20-42468-11

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# LEGEND BANK

P.O. Box 1081 • Bowie, TX 76230

Temp-Return Service Requested

ACCOUNT:
DOCUMENTS:

PAGE:   1
5923   09/30/2021
0

001017 0.7200 AB 0.401        TR00005

TLEG

HWY 24 LUMBER & FEED INC                  <I>      30-0
PO BOX 308                                            0
COOPER TX  75432                                      0

At Legend Bank...
We Believe It's Our Privilege to Serve Others

Business-Basic ACCOUNT 5923

|  |  |  |
|---|---|---|
| AVG AVAILABLE BALANCE | 113,055.47 | LAST STATEMENT 08/31/21   113,055.47 |
| AVERAGE BALANCE | 113,055.47 | CREDITS   .00 |
|  |  | DEBITS   .00 |
|  |  | THIS STATEMENT 09/30/21   113,055.47 |

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

|  | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| * TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| * TOTAL RETURNED ITEM FEES: | $.00 | $.00 |


EQUAL HOUSING LENDER

THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT

CHECKS OR WITHDRAWALS
OUTSTANDING - NOT CHARGED
TO ACCOUNT

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

BANK BALANCE SHOWN
ON THIS STATEMENT          $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $_____

TOTAL          $_____

SUBTRACT -

CHECKS OUTSTANDING          $_____

BALANCE          $_____

In Case of Errors or Questions about Your Electronic Transfers
Telephone or Write to us at:

Legend Bank, N.A.
P.O. Box 1681
Bowie, TX 76230
1-800-873-5604

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

    (1)  Tell us your name and account number (if any).
    (2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
    (3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.

The following applies to consumer accounts only.
If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

2:05 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Summary
### Enloe State Bank Checking, Period Ending 09/30/2021

|                                      | Sep 30, 21 |
|--------------------------------------|-----------:|
| Beginning Balance                    | 113,055.47 |
| Cleared Balance                      | 113,055.47 |
| Register Balance as of 09/30/2021    | 113,055.47 |
| Ending Balance                       | 113,055.47 |

2:05 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Detail
### Enloe State Bank Checking, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 113,055.47 |
| Cleared Balance | | | | | | 113,055.47 |
| Register Balance as of 09/30/2021 | | | | | | 113,055.47 |
| Ending Balance | | | | | | 113,055.47 |

# LEGEND BANK

P.O. Box 1081 • Bowie, TX 76230

**Temp-Return Service Requested**

ACCOUNT:                    ....6423   09/30/2021
DOCUMENTS:                  21
                            PAGE:    1

001018 1.1200 AB 0.461        TR00005

TLEG

HWY 24 LUMBER & FEED INC                    30-0
PO BOX 308                                    4
COOPER TX  75432                             17

At Legend Bank...
We Believe It's Our Privilege to Serve Others

Business-Basic ACCOUNT ....6423

|  |  |  |  |
|---|---|---|---|
| | LAST STATEMENT 08/31/21 | 3,255.64 |
| AVG AVAILABLE BALANCE | 2,581.97 | 4 CREDITS | 7,523.25 |
| AVERAGE BALANCE | 3,396.99 | 18 DEBITS | 7,878.87 |
| | THIS STATEMENT 09/30/21 | 2,900.02 |

- - - - - - - - - - DEPOSITS - - - - - - - - - - -

| REF #.....DATE......AMOUNT | REF #......DATE......AMOUNT | REF #.....DATE......AMOUNT |
|---|---|---|
| 09/03   1,880.79 | 09/17   1,880.79 | |
| 09/10   1,880.83 | 09/24   1,880.84 | |

- - - - - - - - - - CHECKS - - - - - - - - - - -

| CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT | CHECK #..DATE......AMOUNT |
|---|---|---|
| 10751* 09/03   350.62 | 10759 09/15   350.62 | 10765 09/17   465.62 |
| 10754 09/07   541.97 | 10760 09/10   522.60 | 10766 09/27   541.99 |
| 10755 09/09   350.60 | 10761 09/10   465.63 | 10767 09/29   350.61 |
| 10756 09/03   522.61 | 10762 09/20   541.97 | 10768 09/24   522.61 |
| 10757 09/03   465.61 | 10763 09/21   350.61 | 10769 09/24   465.63 |
| 10758 09/13   541.98 | 10764 09/17   522.59 | |

(*) INDICATES A GAP IN CHECK NUMBER SEQUENCE

- - - - - - - - - - OTHER DEBITS - - - - - - - - - -

| DESCRIPTION | DATE | AMOUNT |
|---|---|---|
| Printed Statement Fee | 09/30 | 5.00 |

* * * C O N T I N U E D * * *

MEMBER FDIC
SEE REVERSE SIDE FOR IMPORTANT INFORMATION


EQUAL HOUSING LENDER

THIS FORM IS PROVIDED TO HELP YOU BALANCE
YOUR BANK STATEMENT

CHECKS OR WITHDRAWALS
OUTSTANDING - NOT CHARGED
TO ACCOUNT

| | $ |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| TOTAL | $ |

BANK BALANCE SHOWN
ON THIS STATEMENT          $_____

ADD

DEPOSITS NOT SHOWN
ON THIS STATEMENT
(IF ANY)          $_____

_____

TOTAL     $_____

SUBTRACT -

CHECKS OUTSTANDING    $_____

BALANCE          $_____

In Case of Errors or Questions about Your Electronic Transfers
Telephone or Write to us at:

Legend Bank, N.A.
P.O. Box 1061
Bowie, TX 76230
1-800-872-6654

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, contact us as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly.

The following applies to consumer accounts only:
If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

TLEG

PAGE:    2
ACCOUNT:                    W  8423   09/30/2021
DOCUMENTS:                  21

HWY 24 LUMBER & FEED INC

Business-Basic ACCOUNT W 8423

- - - ITEMIZATION OF OVERDRAFT AND RETURNED ITEM FEES - - -

| | TOTAL FOR THIS PERIOD | TOTAL YEAR TO DATE |
|---|---|---|
| TOTAL OVERDRAFT FEES: | $.00 | $.00 |
| TOTAL RETURNED ITEM FEES: | $.00 | $.00 |

- - - - - - - DAILY BALANCE - - - - - - -

| DATE | BALANCE | DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|---|---|
| 09/03 | 3,797.59 | 09/15 | 2,905.02 | 09/27 | 3,255.63 |
| 09/07 | 3,255.62 | 09/17 | 3,797.60 | 09/29 | 2,905.02 |
| 09/09 | 2,905.02 | 09/20 | 3,255.63 | 09/30 | 2,900.02 |
| 09/10 | 3,797.62 | 09/21 | 2,905.02 | | |
| 09/13 | 3,255.64 | 09/24 | 3,797.62 | | |

TLEG-003-001018-001-002-211001 001018   K06





9/3/2021 - 10751 - $350.62          9/7/2021 - 10754 - $541.97





9/9/2021 - 10755 - $350.60          9/3/2021 - 10756 - $522.61





9/3/2021 - 10757 - $465.61          9/13/2021 - 10758 - $541.98





9/15/2021 - 10759 - $350.62          9/10/2021 - 10760 - $522.60





9/10/2021 - 10761 - $465.63          9/20/2021 - 10762 - $541.97

HWY 24 LUMBER  FEED INC 1236423 Page 3



9/21/2021 - 10763 - $350.61    9/17/2021 - 10764 - $522.59





9/17/2021 - 10765 - $465.62    9/27/2021 - 10766 - $541.99





9/29/2021 - 10767 - $350.61    9/24/2021 - 10768 - $522.61





9/24/2021 - 10769 - $465.63    9/3/2021 - $1,880.79





9/3/2021 - $1,880.79    9/13/2021 - $1,880.83

TLEG-003-001018-001-002-211001 001018    K06



9/10/2021 - $1,880.83

9/17/2021 - $1,880.79





9/17/2021 - $1,880.79

9/24/2021 - $1,880.84



9/24/2021 - $1,880.84

2:19 PM
10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Summary
Payroll-Legend, Period Ending 09/30/2021

|  | Sep 30, 21 |  |
|---|---|---|
| **Beginning Balance** |  | 3,255.64 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 18 items | -7,878.87 |  |
| Deposits and Credits - 4 items | 7,523.25 |  |
| **Total Cleared Transactions** | -355.62 |  |
| **Cleared Balance** |  | 2,900.02 |
| Register Balance as of 09/30/2021 |  | 2,900.02 |
| **New Transactions** |  |  |
| Checks and Payments - 12 items | -5,642.42 |  |
| Deposits and Credits - 3 items | 5,642.42 |  |
| **Total New Transactions** | 0.00 |  |
| **Ending Balance** |  | 2,900.02 |

2:19 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Detail
### Payroll-Legend, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 3,255.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 18 items** | | | | | | |
| Paycheck | 08/27/2021 | 10751 | Jason C Ingram | X | -350.62 | -350.62 |
| Paycheck | 09/03/2021 | 10754 | Anja L Preas | X | -541.97 | -892.59 |
| Paycheck | 09/03/2021 | 10756 | Julie Worden | X | -522.61 | -1,415.20 |
| Paycheck | 09/03/2021 | 10757 | Steve A. Skeen | X | -465.61 | -1,880.81 |
| Paycheck | 09/03/2021 | 10755 | Jason C Ingram | X | -350.60 | -2,231.41 |
| Paycheck | 09/10/2021 | 10758 | Anja L Preas | X | -541.98 | -2,773.39 |
| Paycheck | 09/10/2021 | 10760 | Julie Worden | X | -522.60 | -3,295.99 |
| Paycheck | 09/10/2021 | 10761 | Steve A. Skeen | X | -465.63 | -3,761.62 |
| Paycheck | 09/10/2021 | 10759 | Jason C Ingram | X | -350.62 | -4,112.24 |
| Paycheck | 09/17/2021 | 10762 | Anja L Preas | X | -541.97 | -4,654.21 |
| Paycheck | 09/17/2021 | 10764 | Julie Worden | X | -522.59 | -5,176.80 |
| Paycheck | 09/17/2021 | 10765 | Steve A. Skeen | X | -465.62 | -5,642.42 |
| Paycheck | 09/17/2021 | 10763 | Jason C Ingram | X | -350.61 | -5,993.03 |
| Paycheck | 09/24/2021 | 10766 | Anja L Preas | X | -541.99 | -6,535.02 |
| Paycheck | 09/24/2021 | 10768 | Julie Worden | X | -522.61 | -7,057.63 |
| Paycheck | 09/24/2021 | 10769 | Steve A. Skeen | X | -465.63 | -7,523.26 |
| Paycheck | 09/24/2021 | 10767 | Jason C Ingram | X | -350.61 | -7,873.87 |
| Check | 09/30/2021 | | | X | -5.00 | -7,878.87 |
| Total Checks and Payments | | | | | -7,878.87 | -7,878.87 |
| | | | | | | |
| **Deposits and Credits - 4 items** | | | | | | |
| Deposit | 09/03/2021 | | Deposit | X | 1,880.79 | 1,880.79 |
| Deposit | 09/10/2021 | | Deposit | X | 1,880.83 | 3,761.62 |
| Deposit | 09/17/2021 | | Deposit | X | 1,880.79 | 5,642.41 |
| Deposit | 09/24/2021 | | Deposit | X | 1,880.84 | 7,523.25 |
| Total Deposits and Credits | | | | | 7,523.25 | 7,523.25 |
| Total Cleared Transactions | | | | | -355.62 | -355.62 |
| Cleared Balance | | | | | -355.62 | 2,900.02 |
| Register Balance as of 09/30/2021 | | | | | -355.62 | 2,900.02 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Paycheck | 10/01/2021 | 10770 | Anja L Preas | | -541.97 | -541.97 |
| Paycheck | 10/01/2021 | 10772 | Julie Worden | | -522.60 | -1,064.57 |
| Paycheck | 10/01/2021 | 10773 | Steve A. Skeen | | -465.61 | -1,530.18 |
| Paycheck | 10/01/2021 | 10771 | Jason C Ingram | | -350.61 | -1,880.79 |
| Paycheck | 10/08/2021 | 10774 | Anja L Preas | | -541.98 | -2,422.77 |
| Paycheck | 10/08/2021 | 10776 | Julie Worden | | -522.59 | -2,945.36 |
| Paycheck | 10/08/2021 | 10777 | Steve A. Skeen | | -465.63 | -3,410.99 |
| Paycheck | 10/08/2021 | 10775 | Jason C Ingram | | -350.62 | -3,761.61 |
| Paycheck | 10/15/2021 | 10778 | Anja L Preas | | -541.97 | -4,303.58 |
| Paycheck | 10/15/2021 | 10780 | Julie Worden | | -522.60 | -4,826.18 |
| Paycheck | 10/15/2021 | 10781 | Steve A. Skeen | | -465.63 | -5,291.81 |
| Paycheck | 10/15/2021 | 10779 | Jason C Ingram | | -350.61 | -5,642.42 |
| Total Checks and Payments | | | | | -5,642.42 | -5,642.42 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 10/01/2021 | | Deposit | | 1,880.79 | 1,880.79 |
| Deposit | 10/08/2021 | | Deposit | | 1,880.82 | 3,761.61 |
| Deposit | 10/15/2021 | | Deposit | | 1,880.81 | 5,642.42 |
| Total Deposits and Credits | | | | | 5,642.42 | 5,642.42 |
| Total New Transactions | | | | | 0.00 | 0.00 |
| Ending Balance | | | | | -355.62 | 2,900.02 |

# Alliance Bank

| Statement Date | 09/30/21 |
| Page | 2 of 8 |
| Account Number | xxxxx9576 |

(877) 903-2265 Toll-Free
customercare@alliancebank.com

## Deposits and Additions

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 441.41 |
| 9/02 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 629.44 |
| 9/02 | DEPOSIT | 3,657.61 |
| 9/03 | AP PAYMENT TEXTRAIL INC CCD HWY 24 LUMBER AND FEED | 17.80 |
| 9/03 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 714.38 |
| 9/07 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,204.03 |
| 9/07 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 2,317.61 |
| 9/07 | DEPOSIT | 4,055.33 |
| 9/09 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 547.03 |
| 9/09 | DEPOSIT | 5,659.82 |
| 9/10 | AP PAYMENT TEXTRAIL INC CCD HWY 24 LUMBER AND FEED | 25.97 |
| 9/10 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,811.64 |
| 9/10 | DEPOSIT | 1,898.27 |
| 9/13 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 584.77 |
| 9/13 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 2,395.21 |
| 9/13 | DEPOSIT | 2,488.12 |
| 9/14 | DEPOSIT | 972.98 |
| 9/15 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 404.20 |
| 9/16 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,062.34 |
| 9/16 | DEPOSIT | 4,475.16 |
| 9/17 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 664.47 |
| 9/17 | DEPOSIT | 445.14 |
| 9/20 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 776.97 |
| 9/20 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,277.17 |
| 9/21 | DEPOSIT | 1,462.13 |
| 9/22 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 812.21 |
| 9/22 | DEPOSIT | 512.69 |
| 9/23 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 377.66 |
| 9/23 | DEPOSIT | 3,251.32 |
| 9/24 | AP PAYMENT TEXTRAIL INC CCD HWY 24 LUMBER AND FEED | 245.71 |
| 9/24 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 3,535.08 |
| 9/24 | DEPOSIT | 625.17 |
| 9/24 | DEPOSIT | 1,000.00 |
| 9/24 | DEPOSIT | 1,321.77 |
| 9/27 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,346.92 |
| 9/27 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,347.00 |
| 9/27 | DEPOSIT | 309.65 |
| 9/29 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 493.26 |
| 9/29 | DEPOSIT | 1,225.45 |
| 9/30 | MTOT DEP BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | 1,474.38 |
| 9/30 | DEPOSIT | 734.54 |

## Withdrawals and Deductions

| Date | Description | Amount |
|------|-------------|--------|
| 9/01 | SUMMERENEG SUMMER ENERGY, L \WEB | -461.41 |
| 9/02 | MTOT DISC BANKCARD 8710 CCD HWY 24 LUMBER & FEED I | -591.94 |
| 9/03 | WIRE TRANSFER DEBIT LAND O'LAKES INC. 121000248 2391446909 WELLS FARGO NA PURINA ACCOUNT NO. 527455 20210903FED ADV 000003 | -580.00 |
| 9/03 | WIRE TRANSFER FEE | -25.00 |
| 9/07 | PAYMENT MERCURY INS \WEB | -393.71 |

# Alliance Bank

## Statement of Account

| | |
|---|---|
| Statement Date | 09/30/21 |
| Page | 3 of 8 |
| Account Number | xxxxx9576 |

(877) 903-2265 Toll-Free
customercare@alliancebank.com

## Withdrawals and Deductions (Continued)

| Date | Description | Amount |
|---|---|---|
| 9/10 | INS. PREM. COLONIAL LIFE CCD HWY 24 LUMBER & FEED | -848.05 |
| 9/13 | WIRE TRANSFER DEBIT LAND O'LAKES INC. 121000248 2391446909 WELLS FARGO NA PURINA ACCOUNT NO. 527455 20210913FED ADV 000004 | -3,934.20 |
| 9/13 | WIRE TRANSFER FEE | -25.00 |
| 9/13 | UTILITY PA PSN*CITY OF COOP \WEB | -273.62 |
| 9/14 | USATAXPYMT IRS CCD HWY 24 FEED & LUMBER I | -2,235.66 |
| 9/17 | DBT CRD 1429 09/17/21 DBC6B37Y VZWRLSS*BILL PAY VB 800-922-0204 FL C#4523 | -669.37 |
| 9/17 | DD WEBFILE TAX PYMT CCD 33311/12345/EDI/XML - | -576.34 |
| 9/21 | BILLPAY CUMBY TELEPHONE \WEB | -269.83 |
| 9/27 | POS DEB 1257 09/27/21 12057165 IN ADVANCE AL IN ADVANCE ALARM PARIS TX C#4523 | -24.84 |
| 9/28 | DBT CRD 1153 09/28/21 DBMDI2QA WATER EVENT 972-488-8100 TX C#4523 | -47.94 |
| 9/29 | SUMMERENEG SUMMER ENERGY, L \WEB | -497.70 |
| 9/30 | RDC SERVICE FEE | -50.00 |
| 9/30 | SERVICE CHARGE | -12.00 |

## Checks In Number Order

| Date | Check No | Amount | Date | Check No | Amount |
|---|---|---|---|---|---|
| 9/27/21 | 1906 | 210.00 | 9/22/21 | 1974 | 898.90 |
| 9/01/21 | 1958* | 1,965.92 | 9/17/21 | 1975 | 3,371.20 |
| 9/03/21 | 1959 | 2,132.45 | 9/17/21 | 1976 | 500.00 |
| 9/01/21 | 1960 | 569.86 | 9/28/21 | 1977 | 83.41 |
| 9/07/21 | 1961 | 116.00 | 9/22/21 | 1978 | 1,046.25 |
| 9/07/21 | 1962 | 1,880.79 | 9/21/21 | 1979 | 693.00 |
| 9/10/21 | 1963 | 3,132.13 | 9/20/21 | 1980 | 1,880.79 |
| 9/10/21 | 1964 | 2,580.00 | 9/22/21 | 1981 | 1,739.27 |
| 9/10/21 | 1965 | 500.00 | 9/24/21 | 1982 | 500.00 |
| 9/10/21 | 1966 | 6,261.66 | 9/22/21 | 1983 | 1,349.79 |
| 9/13/21 | 1967 | 1,880.83 | 9/28/21 | 1984 | 784.80 |
| 9/14/21 | 1968 | 1,417.66 | 9/28/21 | 1985 | 757.85 |
| 9/15/21 | 1969 | 1,194.18 | 9/27/21 | 1986 | 1,880.84 |
| 9/15/21 | 1970 | 1,881.00 | 9/29/21 | 1987 | 3,049.93 |
| 9/15/21 | 1971 | 575.89 | 9/28/21 | 1988 | 351.96 |
| 9/17/21 | 1972 | 1,954.98 | 9/29/21 | 1990* | 1,318.68 |
| 9/24/21 | 1973 | 158.70 | 9/30/21 | 1991 | 1,337.00 |

*Indicates Break In Check Number Sequence

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 12,864.42 | 09/14 | 13,055.73 | 09/23 | 9,976.40 |
| 09/02 | 16,559.53 | 09/15 | 9,808.86 | 09/24 | 16,045.43 |
| 09/03 | 14,574.26 | 09/16 | 15,346.36 | 09/27 | 16,933.32 |
| 09/07 | 19,760.73 | 09/17 | 9,384.08 | 09/28 | 14,907.36 |
| 09/09 | 25,967.58 | 09/20 | 9,557.43 | 09/29 | 11,759.76 |
| 09/10 | 16,381.62 | 09/21 | 10,056.73 | 09/30 | 12,569.68 |
| 09/13 | 15,736.07 | 09/22 | 6,347.42 | | |

* * * * * * * * * END OF STATEMENT * * * * * * * * *



0      09/02/2021      3,657.61

0      09/07/2021      4,055.33

0      09/09/2021      5,659.82

0      09/10/2021      1,898.27

0      09/13/2021      2,488.12

0      09/14/2021      972.98

0      09/16/2021      4,475.16

0      09/17/2021      445.14

0      09/21/2021      1,462.13

0      09/22/2021      512.69

0      09/23/2021      3,251.32

0      09/24/2021      625.17

**Alliance Bank**

| | |
|---|---|
| 0    09/24/2021    1,000.00 | 0    09/24/2021    1,321.77 |
| 0    09/27/2021    309.65 | 0    09/29/2021    1,225.45 |
| 0    09/30/2021    734.54 | <br>1906    09/27/2021    210.00 |



1958    09/01/2021    1,965.92



1959    09/03/2021    2,132.45



1960    09/01/2021    569.86

1961    09/07/2021    116.00



1962    09/07/2021    1,880.79



1963    09/10/2021    3,132.13



Account Number   xxxxx8976
Statement Date   09/30/21
Page   6 of 8

**Alliance Bank**



1964   09/10/2021   2,580.00



1965   09/10/2021   500.00

1966   09/10/2021   6,261.66

1967   09/13/2021   1,880.83

1968   09/14/2021   1,417.66



1969   09/15/2021   1,194.18

1970   09/15/2021   1,881.00



1971   09/15/2021   575.89



1972   09/17/2021   1,954.98

1973   09/24/2021   158.70







1974   09/22/2021   898.90



1975   09/17/2021   3,371.20

4000



Account Number    xxxxx9576
Statement Date    09/30/21
Page    7 of 8



| | | |
|---|---|---|
| 1976 | 09/17/2021 | 500.00 |
| 1978 | 09/22/2021 | 1,046.25 |
| 1980 | 09/20/2021 | 1,880.79 |
| 1982 | 09/24/2021 | 500.00 |
| 1984 | 09/28/2021 | 784.80 |
| 1986 | 09/27/2021 | 1,880.84 |



| | | |
|---|---|---|
| 1977 | 09/28/2021 | 83.41 |
| 1979 | 09/21/2021 | 693.00 |
| 1981 | 09/22/2021 | 1,739.27 |
| 1983 | 09/22/2021 | 1,349.79 |
| 1985 | 09/28/2021 | 757.85 |
| 1987 | 09/29/2021 | 3,049.93 |

Alliance Bank



1988    09/28/2021    351.96



1990    09/29/2021    1,318.68



1991    09/30/2021    1,337.00

4000



**Alliance Bank**

P.O. Box 500 | Sulphur Springs, TX 75483
www.alliancebank.com

### Statement of Account

| | |
|---|---|
| Statement Date | 09/30/21 |
| Page | 1 of 8 |
| Account Number | xxxxx9576 |

(877) 903-2265 Toll-Free
customercare@alliancebank.com

OZ  02
HWY 24 LUMBER & FEED, INC.
PO BOX 308
COOPER TX 75432-0308

RETURN SERVICE REQUESTED

4g04b
00558



**Forgot your wallet?**
**We've got you covered.**

Add your Alliance Bank debit card
to Apple Pay, Google Pay
or Samsung Pay today.

**Alliance Bank**
www.alliancebank.com

## You & Alliance Bank

SMALL BUSINESS ACCOUNT        xxxxx9576              $12,569.68

## CHECKING ACCOUNT                                          xxxxx9576

**SMALL BUSINESS ACCOUNT**

Account Title:  HWY 24 LUMBER & FEED, INC.

| | | |
|---|---|---|
| | NUMBER OF ENCLOSURES | 51 |
| | Statement Dates | 9/01/21 thru 9/30/21 |
| ACCOUNT NUMBER       xxxxx9576 | DAYS THIS STATEMENT PERIOD | 30 |
| PREVIOUS BALANCE       15,420.20 | | |
| 41 DEPOSITS/CREDITS       58,601.81 | | |
| 51 CHECKS/DEBITS       61,440.33 | | |
| SERVICE CHARGE       12.00 | | |
| INTEREST PAID       .00 | | |
| CURRENT BALANCE       12,569.68 | | |

rev 06-19

 

www.alliancebank.com

THIS FORM IS PROVIDED TO HELP YOU
BALANCE YOUR BANK STATEMENT

| CHECKS OUTSTANDING NOT CHARGED TO ACCOUNT | | | |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL  $ | |

| | |
|---|---|
| | |
| ADD + | |
| | |
| TOTAL | |
| SUBTRACT - | |
| BALANCE | |

FINAL SETTLEMENT OF FUNDS  If you do not notify us of an unauthorized signature or alteration within a reasonable time (not to exceed 30 days) after we send or make available to you your statement and items: (1) you cannot assert the unauthorized signature or alteration against us, even if we are unable to show a loss due to your failure and, (2) you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses, but before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration, unless you do not notify us of the problem within 10 days of when we send or make available to you the statement and items. You must also report any other account problem (e.g. erroneous statement or passbook entry, missing signature, unauthorized endorsement, etc.) within this 60-day period or lose your right to assert the problem against us.

Applies to Consumer Accounts.

Some transactions to your account may be accomplished electronically. In the event an error occurs or you have a question about this type of transaction you should be aware of the following:

In Case of Errors or Questions About Your Electronic Transfers - Telephone us toll-free at 877-903-2265, write us at PO Box 500, Sulphur Springs, TX  75483, or email us at customercare@alliancebank.com as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1)  Tell us your name and account number (if any).
(2)  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
(3)  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Alliance Bank
P.O. Box 500
Sulphur Springs, Texas 75483

 

4:35 PM

10/07/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Summary
### AllianceBank, Period Ending 09/30/2021

| | Sep 30, 21 | |
|---|---|---|
| **Beginning Balance** | | 15,420.20 |
| Cleared Transactions | | |
| Checks and Payments - 52 items | -61,452.33 | |
| Deposits and Credits - 41 items | 58,601.81 | |
| **Total Cleared Transactions** | -2,850.52 | |
| **Cleared Balance** | | 12,569.68 |
| Uncleared Transactions | | |
| Checks and Payments - 6 items | -5,563.91 | |
| **Total Uncleared Transactions** | -5,563.91 | |
| **Register Balance as of 09/30/2021** | | 7,005.77 |
| New Transactions | | |
| Checks and Payments - 10 items | -10,687.82 | |
| Deposits and Credits - 7 items | 9,622.93 | |
| **Total New Transactions** | -1,064.89 | |
| **Ending Balance** | | 5,940.88 |

Page 1

4:35 PM
10/07/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Detail
### AllianceBank, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 15,420.20 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 52 items** | | | | | | |
| Check | 07/22/2021 | 1906 | Cyberbos | X | -210.00 | -210.00 |
| Check | 08/27/2021 | 1958 | Orgill, Inc. | X | -1,965.92 | -2,175.92 |
| Check | 08/30/2021 | 1959 | K & K Supply | X | -2,132.45 | -4,308.37 |
| Check | 08/30/2021 | 1960 | BWI Companies | X | -569.86 | -4,878.23 |
| Check | 08/30/2021 | | Summer Energy | X | -461.41 | -5,339.64 |
| Check | 08/31/2021 | 1962 | HWY 24 L & F - Pay... | X | -1,880.79 | -7,220.43 |
| Check | 08/31/2021 | | Alliance | X | -591.94 | -7,812.37 |
| Check | 08/31/2021 | 1961 | U S Postmaster | X | -116.00 | -7,928.37 |
| Check | 09/03/2021 | 1963 | Orgill, Inc. | X | -3,132.13 | -11,060.50 |
| Check | 09/03/2021 | | Land O' Lakes | X | -560.00 | -11,620.50 |
| Check | 09/03/2021 | | Mercury Insurance | X | -393.71 | -12,014.21 |
| Check | 09/03/2021 | | Land O' Lakes | X | -25.00 | -12,039.21 |
| Check | 09/08/2021 | 1966 | BWI Companies | X | -6,261.66 | -18,300.87 |
| Check | 09/08/2021 | 1964 | Big V Feeds | X | -2,580.00 | -20,880.87 |
| Check | 09/08/2021 | | Colonial | X | -848.05 | -21,728.92 |
| Check | 09/08/2021 | 1965 | Big V Feeds | X | -500.00 | -22,228.92 |
| Check | 09/10/2021 | 1970 | Deep South Equipm... | X | -1,881.00 | -24,109.92 |
| Check | 09/10/2021 | 1967 | HWY 24 L & F - Pay... | X | -1,880.83 | -25,990.75 |
| Check | 09/10/2021 | 1968 | Fix & Feed | X | -1,417.66 | -27,408.41 |
| Check | 09/10/2021 | 1969 | Orgill, Inc. | X | -1,194.18 | -28,602.59 |
| Check | 09/10/2021 | | City of Cooper | X | -273.62 | -28,876.21 |
| Check | 09/13/2021 | | Land O' Lakes | X | -3,934.20 | -32,810.41 |
| Check | 09/13/2021 | 1971 | BWI Companies | X | -575.89 | -33,386.30 |
| Check | 09/13/2021 | | Land O' Lakes | X | -25.00 | -33,411.30 |
| Liability Check | 09/14/2021 | | AllianceBank | X | -2,235.66 | -35,646.96 |
| Check | 09/14/2021 | 1972 | K & K Supply | X | -1,954.98 | -37,601.94 |
| Check | 09/14/2021 | 1973 | Service Tools | X | -158.70 | -37,760.64 |
| Check | 09/15/2021 | 1975 | Big V Feeds | X | -3,371.20 | -41,131.84 |
| Check | 09/15/2021 | 1974 | Dixie Plywood Co. | X | -898.90 | -42,030.74 |
| Check | 09/15/2021 | 1976 | Big V Feeds | X | -500.00 | -42,530.74 |
| Check | 09/16/2021 | 1978 | Fix & Feed | X | -1,046.25 | -43,576.99 |
| Check | 09/16/2021 | | Alltel/Verizon | X | -669.37 | -44,246.36 |
| Check | 09/16/2021 | 1977 | Boise Building Mate... | X | -83.41 | -44,329.77 |
| Check | 09/17/2021 | 1980 | HWY 24 L & F - Pay... | X | -1,880.79 | -46,210.56 |
| Check | 09/17/2021 | 1981 | Orgill, Inc. | X | -1,739.27 | -47,949.83 |
| Check | 09/17/2021 | 1979 | Valley Feed Mill | X | -693.00 | -48,642.83 |
| Check | 09/17/2021 | | Texas Comptroller o... | X | -576.34 | -49,219.17 |
| Check | 09/20/2021 | 1983 | BWI Companies | X | -1,349.79 | -50,568.96 |
| Check | 09/20/2021 | 1982 | Buttery Company | X | -500.00 | -51,068.96 |
| Check | 09/20/2021 | | Cumby Telephone | X | -269.83 | -51,338.79 |
| Check | 09/23/2021 | 1984 | Twin Rivers | X | -784.80 | -52,123.59 |
| Check | 09/24/2021 | 1987 | Orgill, Inc. | X | -3,049.93 | -55,173.52 |
| Check | 09/24/2021 | 1986 | HWY 24 L & F - Pay... | X | -1,880.84 | -57,054.36 |
| Check | 09/24/2021 | 1985 | Valley Feed Mill | X | -757.85 | -57,812.21 |
| Check | 09/24/2021 | 1988 | Fix & Feed | X | -351.96 | -58,164.17 |
| Check | 09/27/2021 | 1991 | K & K Supply | X | -1,337.00 | -59,501.17 |
| Check | 09/27/2021 | 1990 | Valley Feed Mill | X | -1,318.68 | -60,819.85 |
| Check | 09/27/2021 | | Summer Energy | X | -497.70 | -61,317.55 |
| Check | 09/27/2021 | | Water Event | X | -47.94 | -61,365.49 |
| Check | 09/27/2021 | | Advance Alarm & El... | X | -24.84 | -61,390.33 |
| Check | 09/30/2021 | | | X | -12.00 | -61,402.33 |
| Check | 10/01/2021 | | Alliance | X | -50.00 | -61,452.33 |
| Total Checks and Payments | | | | | -61,452.33 | -61,452.33 |

Page 1

4:35 PM
10/07/21

# Hwy 24 Lumber and Feed, Inc.
## Reconciliation Detail
### AllianceBank, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 41 Items** | | | | | | |
| Deposit | 09/02/2021 | | Deposit | X | 441.41 | 441.41 |
| Deposit | 09/02/2021 | | Deposit | X | 629.44 | 1,070.85 |
| Deposit | 09/03/2021 | | Deposit | X | 17.80 | 1,088.65 |
| Deposit | 09/03/2021 | | Deposit | X | 714.38 | 1,803.03 |
| Deposit | 09/03/2021 | | Deposit | X | 3,657.61 | 5,460.64 |
| Deposit | 09/07/2021 | | Deposit | X | 1,204.03 | 6,664.67 |
| Deposit | 09/07/2021 | | Deposit | X | 2,317.61 | 8,982.28 |
| Deposit | 09/07/2021 | | Deposit | X | 4,055.33 | 13,037.61 |
| Deposit | 09/09/2021 | | Deposit | X | 25.97 | 13,063.58 |
| Deposit | 09/09/2021 | | Deposit | X | 547.03 | 13,610.61 |
| Deposit | 09/09/2021 | | Deposit | X | 1,811.64 | 15,422.25 |
| Deposit | 09/09/2021 | | Deposit | X | 5,659.82 | 21,082.07 |
| Deposit | 09/10/2021 | | Deposit | X | 1,898.27 | 22,980.34 |
| Deposit | 09/13/2021 | | Deposit | X | 584.77 | 23,565.11 |
| Deposit | 09/13/2021 | | Deposit | X | 2,395.21 | 25,960.32 |
| Deposit | 09/13/2021 | | Deposit | X | 2,488.12 | 28,448.44 |
| Deposit | 09/15/2021 | | Deposit | X | 404.20 | 28,852.64 |
| Deposit | 09/15/2021 | | Deposit | X | 972.98 | 29,825.62 |
| Deposit | 09/16/2021 | | Deposit | X | 1,062.34 | 30,887.96 |
| Deposit | 09/17/2021 | | Deposit | X | 445.14 | 31,333.10 |
| Deposit | 09/17/2021 | | Deposit | X | 664.47 | 31,997.57 |
| Deposit | 09/17/2021 | | Deposit | X | 4,475.16 | 36,472.73 |
| Deposit | 09/20/2021 | | Deposit | X | 776.97 | 37,249.70 |
| Deposit | 09/20/2021 | | Deposit | X | 1,277.17 | 38,526.87 |
| Deposit | 09/21/2021 | | Deposit | X | 1,462.13 | 39,989.00 |
| Deposit | 09/22/2021 | | Deposit | X | 512.69 | 40,501.69 |
| Deposit | 09/22/2021 | | Deposit | X | 812.21 | 41,313.90 |
| Deposit | 09/24/2021 | | Deposit | X | 245.71 | 41,559.61 |
| Deposit | 09/24/2021 | | Deposit | X | 377.66 | 41,937.27 |
| Deposit | 09/24/2021 | | Deposit | X | 625.17 | 42,562.44 |
| Deposit | 09/24/2021 | | Deposit | X | 1,000.00 | 43,562.44 |
| Deposit | 09/24/2021 | | Deposit | X | 1,321.77 | 44,884.21 |
| Deposit | 09/24/2021 | | Deposit | X | 3,251.32 | 48,135.53 |
| Deposit | 09/24/2021 | | Deposit | X | 3,535.08 | 51,670.61 |
| Deposit | 09/27/2021 | | Deposit | X | 309.65 | 51,980.26 |
| Deposit | 09/27/2021 | | Deposit | X | 1,346.92 | 53,327.18 |
| Deposit | 09/27/2021 | | Deposit | X | 1,347.00 | 54,674.18 |
| Deposit | 09/29/2021 | | Deposit | X | 493.26 | 55,167.44 |
| Deposit | 09/29/2021 | | Deposit | X | 1,225.45 | 56,392.89 |
| Deposit | 10/01/2021 | | Deposit | X | 734.54 | 57,127.43 |
| Deposit | 10/01/2021 | | Deposit | X | 1,474.38 | 58,601.81 |
| **Total Deposits and Credits** | | | | | 58,601.81 | 58,601.81 |
| **Total Cleared Transactions** | | | | | -2,850.52 | -2,850.52 |
| **Cleared Balance** | | | | | -2,850.52 | 12,569.66 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 6 Items** | | | | | | |
| Check | 12/22/2020 | | Advance Alarm & El... | | -24.84 | -24.84 |
| Check | 09/27/2021 | 1992 | Boise Building Mate... | | -1,843.35 | -1,868.19 |
| Check | 09/27/2021 | 1989 | Boise Building Mate... | | -401.28 | -2,269.47 |
| Check | 09/29/2021 | | Colonial Life | | -678.44 | -2,947.91 |
| Check | 09/30/2021 | 1993 | Crystal Feed Mills | | -2,500.00 | -5,447.91 |
| Check | 09/30/2021 | 1994 | U S Postmaster | | -116.00 | -5,563.91 |
| **Total Checks and Payments** | | | | | -5,563.91 | -5,563.91 |
| **Total Uncleared Transactions** | | | | | -5,563.91 | -5,563.91 |
| **Register Balance as of 09/30/2021** | | | | | -8,414.43 | 7,005.77 |

4:35 PM

10/07/21

## Hwy 24 Lumber and Feed, Inc.
## Reconciliation Detail
### AllianceBank, Period Ending 09/30/2021

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **New Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 10/01/2021 | 1997 | Orgill, Inc. | | -2,042.75 | -2,042.75 |
| Check | 10/01/2021 | 1995 | HWY 24 L & F - Pay... | | -1,880.79 | -3,923.54 |
| Check | 10/01/2021 | 1996 | Buttery Company | | -500.00 | -4,423.54 |
| Check | 10/01/2021 | | Water Event | | -16.98 | -4,440.52 |
| Check | 10/04/2021 | 1998 | contech | | -1,455.29 | -5,895.81 |
| Check | 10/04/2021 | | Alliance | | -541.17 | -6,436.98 |
| Check | 10/05/2021 | 1999 | Valley Feed Mill | | -1,323.65 | -7,760.63 |
| Check | 10/05/2021 | | Mercury Insurance | | -500.73 | -8,261.36 |
| Check | 10/06/2021 | 2000 | K & K Supply | | -199.84 | -8,461.20 |
| Liability Check | 10/15/2021 | | AllianceBank | | -2,226.62 | -10,687.82 |
| **Total Checks and Payments** | | | | | -10,687.82 | -10,687.82 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 10/01/2021 | | Deposit | | 596.07 | 596.07 |
| Deposit | 10/01/2021 | | Deposit | | 2,087.36 | 2,683.43 |
| Deposit | 10/04/2021 | | Deposit | | 708.96 | 3,392.39 |
| Deposit | 10/04/2021 | | Deposit | | 1,213.77 | 4,606.16 |
| Deposit | 10/04/2021 | | Deposit | | 2,192.58 | 6,798.74 |
| Deposit | 10/06/2021 | | Deposit | | 965.64 | 7,764.38 |
| Deposit | 10/06/2021 | | Deposit | | 1,858.55 | 9,622.93 |
| **Total Deposits and Credits** | | | | | 9,622.93 | 9,622.93 |
| **Total New Transactions** | | | | | -1,064.89 | -1,064.89 |
| **Ending Balance** | | | | | -9,479.32 | 5,940.88 |

Exhibit D

2:36 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Transaction List by Date
### September 2021

| Type | Date | Num | Name | Memo | Account | Clr |
|------|------|-----|------|------|---------|-----|
| **Sep 21** | | | | | | |
| Deposit | 09/02/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/02/2021 | | Deposit | CC | AllianceBank | X |
| Paycheck | 09/03/2021 | 10754 | Anja L Preas | | Payroll-Legend | X |
| Paycheck | 09/03/2021 | 10755 | Jason C Ingram | | Payroll-Legend | X |
| Paycheck | 09/03/2021 | 10756 | Julie Worden | | Payroll-Legend | X |
| Paycheck | 09/03/2021 | 10757 | Steve A. Skeen | | Payroll-Legend | X |
| Check | 09/03/2021 | | Mercury Insurance | | AllianceBank | X |
| Deposit | 09/03/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/03/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/03/2021 | | Deposit | Textrail | AllianceBank | X |
| Deposit | 09/03/2021 | | Deposit | CC | AllianceBank | X |
| Check | 09/03/2021 | 1963 | Orgill, Inc. | | AllianceBank | X |
| Check | 09/03/2021 | | Land O' Lakes | | AllianceBank | X |
| Check | 09/03/2021 | | Land O' Lakes | wire | AllianceBank | X |
| Deposit | 09/07/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/07/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/07/2021 | | Deposit | Deposit | AllianceBank | X |
| Check | 09/08/2021 | 1964 | Big V Feeds | | AllianceBank | X |
| Check | 09/08/2021 | 1965 | Big V Feeds | | AllianceBank | X |
| Check | 09/08/2021 | | Colonial | | AllianceBank | X |
| Check | 09/08/2021 | 1966 | BWI Companies | | AllianceBank | X |
| Deposit | 09/09/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/09/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/09/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/09/2021 | | Deposit | TexTrail | AllianceBank | X |
| Paycheck | 09/10/2021 | 10758 | Anja L Preas | | Payroll-Legend | X |
| Paycheck | 09/10/2021 | 10759 | Jason C Ingram | | Payroll-Legend | X |
| Paycheck | 09/10/2021 | 10760 | Julie Worden | | Payroll-Legend | X |
| Paycheck | 09/10/2021 | 10761 | Steve A. Skeen | | Payroll-Legend | X |
| Deposit | 09/10/2021 | | Deposit | Deposit | Payroll-Legend | X |
| Check | 09/10/2021 | 1967 | HWY 24 L & F - Pay... | | AllianceBank | X |
| Check | 09/10/2021 | 1968 | Fix & Feed | | AllianceBank | X |
| Check | 09/10/2021 | 1969 | Orgill, Inc. | | AllianceBank | X |
| Deposit | 09/10/2021 | | Deposit | Deposit | AllianceBank | X |
| Check | 09/10/2021 | | City of Cooper | | AllianceBank | X |
| Check | 09/10/2021 | 1970 | Deep South Equipm... | | AllianceBank | X |
| Deposit | 09/13/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/13/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/13/2021 | | Deposit | Deposit | AllianceBank | X |
| Check | 09/13/2021 | 1971 | BWI Companies | | AllianceBank | X |
| Check | 09/13/2021 | | Land O' Lakes | | AllianceBank | X |
| Check | 09/13/2021 | | Land O' Lakes | wire | AllianceBank | X |
| Liability Check | 09/14/2021 | | AllianceBank | 20-1331635 | AllianceBank | X |
| Check | 09/14/2021 | 1972 | K & K Supply | | AllianceBank | X |
| Check | 09/14/2021 | 1973 | Service Tools | | AllianceBank | X |
| Deposit | 09/15/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/15/2021 | | Deposit | CC | AllianceBank | X |
| Check | 09/15/2021 | 1974 | Dixie Plywood Co. | | AllianceBank | X |
| Check | 09/15/2021 | 1975 | Big V Feeds | | AllianceBank | X |
| Check | 09/15/2021 | 1976 | Big V Feeds | | AllianceBank | X |
| Deposit | 09/16/2021 | | Deposit | CC | AllianceBank | X |
| Check | 09/16/2021 | 1977 | Boise Building Mate... | | AllianceBank | X |
| Check | 09/16/2021 | 1978 | Fix & Feed | | AllianceBank | X |
| Check | 09/16/2021 | | Alltel/Verizon | | AllianceBank | X |
| Deposit | 09/17/2021 | | Deposit | Deposit | AllianceBank | X |
| Paycheck | 09/17/2021 | 10762 | Anja L Preas | | Payroll-Legend | X |
| Paycheck | 09/17/2021 | 10763 | Jason C Ingram | | Payroll-Legend | X |
| Paycheck | 09/17/2021 | 10764 | Julie Worden | | Payroll-Legend | X |
| Paycheck | 09/17/2021 | 10765 | Steve A. Skeen | | Payroll-Legend | X |
| Deposit | 09/17/2021 | | Deposit | Deposit | Payroll-Legend | X |
| Deposit | 09/17/2021 | | Deposit | CC | AllianceBank | X |
| Check | 09/17/2021 | 1979 | Valley Feed Mill | | AllianceBank | X |
| Check | 09/17/2021 | | Texas Comptroller o... | | AllianceBank | X |
| Check | 09/17/2021 | 1980 | HWY 24 L & F - Pay... | | AllianceBank | X |
| Check | 09/17/2021 | 1981 | Orgill, Inc. | | AllianceBank | X |
| Deposit | 09/17/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/20/2021 | | Deposit | CC | AllianceBank | X |

2:36 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Transaction List by Date
### September 2021

| Type | Date | Num | Name | Memo | Account | Clr |
|------|------|-----|------|------|---------|-----|
| Deposit | 09/20/2021 | | Deposit | CC | AllianceBank | X |
| Check | 09/20/2021 | 1982 | Buttery Company | | AllianceBank | X |
| Check | 09/20/2021 | | Cumby Telephone | | AllianceBank | X |
| Check | 09/20/2021 | 1983 | BWI Companies | | AllianceBank | X |
| Deposit | 09/21/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/22/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/22/2021 | | Deposit | Deposit | AllianceBank | X |
| Check | 09/23/2021 | 1984 | Twin Rivers | | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | TexTrail | AllianceBank | X |
| Paycheck | 09/24/2021 | 10766 | Anja L Preas | | Payroll-Legend | X |
| Paycheck | 09/24/2021 | 10767 | Jason C Ingram | | Payroll-Legend | X |
| Paycheck | 09/24/2021 | 10768 | Julie Worden | | Payroll-Legend | X |
| Paycheck | 09/24/2021 | 10769 | Steve A. Skeen | | Payroll-Legend | X |
| Deposit | 09/24/2021 | | Deposit | Deposit | Payroll-Legend | X |
| Check | 09/24/2021 | 1985 | Valley Feed Mill | | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | change(coins) | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | Deposit | AllianceBank | X |
| Deposit | 09/24/2021 | | Deposit | CC | AllianceBank | X |
| Check | 09/24/2021 | 1986 | HWY 24 L & F - Pay... | | AllianceBank | X |
| Check | 09/24/2021 | 1987 | Orgill, Inc. | | AllianceBank | X |
| Check | 09/24/2021 | 1988 | Fix & Feed | | AllianceBank | X |
| Check | 09/27/2021 | | Water Event | | AllianceBank | X |
| Check | 09/27/2021 | 1989 | Boise Building Mate... | | AllianceBank | |
| Check | 09/27/2021 | | Summer Energy | | AllianceBank | X |
| Check | 09/27/2021 | | Advance Alarm & El... | | AllianceBank | X |
| Deposit | 09/27/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/27/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/27/2021 | | Deposit | Deposit | AllianceBank | X |
| Check | 09/27/2021 | 1990 | Valley Feed Mill | | AllianceBank | X |
| Check | 09/27/2021 | 1991 | K & K Supply | | AllianceBank | X |
| Check | 09/27/2021 | 1992 | Boise Building Mate... | | AllianceBank | |
| Deposit | 09/29/2021 | | Deposit | CC | AllianceBank | X |
| Deposit | 09/29/2021 | | Deposit | Deposit | AllianceBank | X |
| Check | 09/29/2021 | | Colonial Life | | AllianceBank | |
| Check | 09/30/2021 | 1993 | Crystal Feed Mills | | AllianceBank | |
| Check | 09/30/2021 | 1994 | U S Postmaster | | AllianceBank | |
| Check | 09/30/2021 | | | Service Charge | AllianceBank | X |
| Check | 09/30/2021 | | | Service Charge | Payroll-Legend | X |

Sep 21

2:36 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Transaction List by Date
### September 2021

| Split | Amount |
|---|---|
| Cash Sales&A... | 629.44 |
| Cash Sales&A... | 441.41 |
| -SPLIT- | -541.97 |
| -SPLIT- | -350.60 |
| -SPLIT- | -522.61 |
| -SPLIT- | -465.61 |
| Auto Insurance | -393.71 |
| Cash Sales&A... | 3,657.61 |
| Payroll Expens... | 1,880.79 |
| Cash Sales&A... | 17.80 |
| Cash Sales&A... | 714.38 |
| Inventory | -3,132.13 |
| Inventory | -560.00 |
| Inventory | -25.00 |
| Cash Sales&A... | 1,204.03 |
| Cash Sales&A... | 2,317.61 |
| Cash Sales&A... | 4,055.33 |
| Inventory | -2,580.00 |
| Inventory | -500.00 |
| Insurance | -848.05 |
| Inventory | -6,261.66 |
| Cash Sales&A... | 547.03 |
| Cash Sales&A... | 5,659.82 |
| Cash Sales&A... | 1,811.64 |
| Cash Sales&A... | 25.97 |
| -SPLIT- | -541.98 |
| -SPLIT- | -350.62 |
| -SPLIT- | -522.60 |
| -SPLIT- | -465.63 |
| Payroll Expens... | 1,880.83 |
| Payroll Expens... | -1,880.83 |
| Inventory | -1,417.66 |
| Inventory | -1,194.18 |
| Cash Sales&A... | 1,898.27 |
| Water/Garbag... | -273.62 |
| Repairs | -1,881.00 |
| Cash Sales&A... | 2,395.21 |
| Cash Sales&A... | 584.77 |
| Cash Sales&A... | 2,488.12 |
| Inventory | -575.89 |
| Inventory | -3,934.20 |
| Inventory | -25.00 |
| -SPLIT- | -2,235.66 |
| Inventory | -1,954.98 |
| Inventory | -158.70 |
| Cash Sales&A... | 972.98 |
| Cash Sales&A... | 404.20 |
| Inventory | -898.90 |
| Inventory | -3,371.20 |
| Inventory | -500.00 |
| Cash Sales&A... | 1,062.34 |
| Inventory | -83.41 |
| Inventory | -1,046.25 |
| Phone | -669.37 |
| Cash Sales&A... | 4,475.16 |
| -SPLIT- | -541.97 |
| -SPLIT- | -350.61 |
| -SPLIT- | -522.59 |
| -SPLIT- | -465.62 |
| Payroll Expens... | 1,880.79 |
| Cash Sales&A... | 664.47 |
| Inventory | -693.00 |
| Sales Tax | -576.34 |
| Payroll Expens... | -1,880.79 |
| Inventory | -1,739.27 |
| Cash Sales&A... | 445.14 |
| Cash Sales&A... | 1,277.17 |

2:36 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Transaction List by Date
### September 2021

| Split | Amount |
|---|---|
| Cash Sales&A... | 776.97 |
| Inventory | -500.00 |
| Telephone | -269.83 |
| Inventory | -1,349.79 |
| Cash Sales&A... | 1,462.13 |
| Cash Sales&A... | 812.21 |
| Cash Sales&A... | 512.69 |
| Inventory | -784.80 |
| Cash Sales&A... | 377.66 |
| Cash Sales&A... | 3,251.32 |
| Cash Sales&A... | 245.71 |
| -SPLIT- | -541.99 |
| -SPLIT- | -350.61 |
| -SPLIT- | -522.61 |
| -SPLIT- | -465.63 |
| Payroll Expens... | 1,880.84 |
| Inventory | -757.85 |
| Cash Sales&A... | 1,321.77 |
| Cash Sales&A... | 1,000.00 |
| Cash Sales&A... | 625.17 |
| Cash Sales&A... | 3,535.08 |
| Payroll Expens... | -1,880.84 |
| Inventory | -3,049.93 |
| Inventory | -351.96 |
| Office Supplies | -47.94 |
| Inventory | -401.28 |
| Electric | -497.70 |
| Alarm Service | -24.84 |
| Cash Sales&A... | 1,347.00 |
| Cash Sales&A... | 1,346.92 |
| Cash Sales&A... | 309.65 |
| Inventory | -1,318.68 |
| Inventory | -1,337.00 |
| Inventory | -1,843.35 |
| Cash Sales&A... | 493.26 |
| Cash Sales&A... | 1,225.45 |
| Health | -678.44 |
| Inventory | -2,500.00 |
| Postage and D... | -116.00 |
| Bank & CC Ch.. | -12.00 |
| Bank & CC Ch... | -5.00 |

*Exhibit C*

2:35 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Deposit Detail
### September 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 09/02/2021 | Deposit | AllianceBank | 629.44 |
| | | | | Cash Sales&Acct.Py... | -629.44 |
| TOTAL | | | | | -629.44 |
| Deposit | | 09/02/2021 | Deposit | AllianceBank | 441.41 |
| | | | | Cash Sales&Acct.Py... | -441.41 |
| TOTAL | | | | | -441.41 |
| Deposit | | 09/03/2021 | Deposit | AllianceBank | 3,657.61 |
| | | | | Cash Sales&Acct.Py... | -3,657.61 |
| TOTAL | | | | | -3,657.61 |
| Deposit | | 09/03/2021 | Deposit | Payroll-Legend | 1,880.79 |
| | | | | Payroll Expenses | -1,880.79 |
| TOTAL | | | | | -1,880.79 |
| Deposit | | 09/03/2021 | Deposit | AllianceBank | 17.80 |
| | | | | Cash Sales&Acct.Py... | -17.80 |
| TOTAL | | | | | -17.80 |
| Deposit | | 09/03/2021 | Deposit | AllianceBank | 714.38 |
| | | | | Cash Sales&Acct.Py... | -714.38 |
| TOTAL | | | | | -714.38 |
| Deposit | | 09/07/2021 | Deposit | AllianceBank | 1,204.03 |
| | | | | Cash Sales&Acct.Py... | -1,204.03 |
| TOTAL | | | | | -1,204.03 |
| Deposit | | 09/07/2021 | Deposit | AllianceBank | 2,317.61 |
| | | | | Cash Sales&Acct.Py... | -2,317.61 |
| TOTAL | | | | | -2,317.61 |
| Deposit | | 09/07/2021 | Deposit | AllianceBank | 4,055.33 |
| | | | | Cash Sales&Acct.Py... | -4,055.33 |
| TOTAL | | | | | -4,055.33 |
| Deposit | | 09/09/2021 | Deposit | AllianceBank | 547.03 |
| | | | | Cash Sales&Acct.Py... | -547.03 |
| TOTAL | | | | | -547.03 |

2:35 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Deposit Detail
### September 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 09/09/2021 | Deposit | AllianceBank | 5,659.82 |
| | | | | Cash Sales&Acct.Py... | -5,659.82 |
| TOTAL | | | | | -5,659.82 |
| Deposit | | 09/09/2021 | Deposit | AllianceBank | 1,811.64 |
| | | | | Cash Sales&Acct.Py... | -1,811.64 |
| TOTAL | | | | | -1,811.64 |
| Deposit | | 09/09/2021 | Deposit | AllianceBank | 25.97 |
| | | | | Cash Sales&Acct.Py... | -25.97 |
| TOTAL | | | | | -25.97 |
| Deposit | | 09/10/2021 | Deposit | Payroll-Legend | 1,880.83 |
| | | | | Payroll Expenses | -1,880.83 |
| TOTAL | | | | | -1,880.83 |
| Deposit | | 09/10/2021 | Deposit | AllianceBank | 1,898.27 |
| | | | | Cash Sales&Acct.Py... | -1,898.27 |
| TOTAL | | | | | -1,898.27 |
| Deposit | | 09/13/2021 | Deposit | AllianceBank | 2,395.21 |
| | | | | Cash Sales&Acct.Py... | -2,395.21 |
| TOTAL | | | | | -2,395.21 |
| Deposit | | 09/13/2021 | Deposit | AllianceBank | 584.77 |
| | | | | Cash Sales&Acct.Py... | -584.77 |
| TOTAL | | | | | -584.77 |
| Deposit | | 09/13/2021 | Deposit | AllianceBank | 2,488.12 |
| | | | | Cash Sales&Acct.Py... | -2,488.12 |
| TOTAL | | | | | -2,488.12 |
| Deposit | | 09/15/2021 | Deposit | AllianceBank | 972.98 |
| | | | | Cash Sales&Acct.Py... | -972.98 |
| TOTAL | | | | | -972.98 |
| Deposit | | 09/15/2021 | Deposit | AllianceBank | 404.20 |
| | | | | Cash Sales&Acct.Py... | -404.20 |
| TOTAL | | | | | -404.20 |

# Hwy 24 Lumber and Feed, Inc.
## Deposit Detail
### September 2021

2:35 PM
10/19/21

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 09/16/2021 | Deposit | AllianceBank | 1,062.34 |
| | | | | Cash Sales&Acct.Py... | -1,062.34 |
| TOTAL | | | | | -1,062.34 |
| Deposit | | 09/17/2021 | Deposit | AllianceBank | 4,475.16 |
| | | | | Cash Sales&Acct.Py... | -4,475.16 |
| TOTAL | | | | | -4,475.16 |
| Deposit | | 09/17/2021 | Deposit | Payroll-Legend | 1,880.79 |
| | | | | Payroll Expenses | -1,880.79 |
| TOTAL | | | | | -1,880.79 |
| Deposit | | 09/17/2021 | Deposit | AllianceBank | 664.47 |
| | | | | Cash Sales&Acct.Py... | -664.47 |
| TOTAL | | | | | -664.47 |
| Deposit | | 09/17/2021 | Deposit | AllianceBank | 445.14 |
| | | | | Cash Sales&Acct.Py... | -445.14 |
| TOTAL | | | | | -445.14 |
| Deposit | | 09/20/2021 | Deposit | AllianceBank | 1,277.17 |
| | | | | Cash Sales&Acct.Py... | -1,277.17 |
| TOTAL | | | | | -1,277.17 |
| Deposit | | 09/20/2021 | Deposit | AllianceBank | 776.97 |
| | | | | Cash Sales&Acct.Py... | -776.97 |
| TOTAL | | | | | -776.97 |
| Deposit | | 09/21/2021 | Deposit | AllianceBank | 1,462.13 |
| | | | | Cash Sales&Acct.Py... | -1,462.13 |
| TOTAL | | | | | -1,462.13 |
| Deposit | | 09/22/2021 | Deposit | AllianceBank | 812.21 |
| | | | | Cash Sales&Acct.Py... | -812.21 |
| TOTAL | | | | | -812.21 |
| Deposit | | 09/22/2021 | Deposit | AllianceBank | 512.69 |
| | | | | Cash Sales&Acct.Py... | -512.69 |
| TOTAL | | | | | -512.69 |

2:35 PM
10/19/21

## Hwy 24 Lumber and Feed, Inc.
## Deposit Detail
### September 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 377.66 |
| | | | | Cash Sales&Acct.Py... | -377.66 |
| TOTAL | | | | | -377.66 |
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 3,251.32 |
| | | | | Cash Sales&Acct.Py... | -3,251.32 |
| TOTAL | | | | | -3,251.32 |
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 245.71 |
| | | | | Cash Sales&Acct.Py... | -245.71 |
| TOTAL | | | | | -245.71 |
| Deposit | | 09/24/2021 | Deposit | Payroll-Legend | 1,880.84 |
| | | | | Payroll Expenses | -1,880.84 |
| TOTAL | | | | | -1,880.84 |
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 1,321.77 |
| | | | | Cash Sales&Acct.Py... | -1,321.77 |
| TOTAL | | | | | -1,321.77 |
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 1,000.00 |
| | | | | Cash Sales&Acct.Py... | -1,000.00 |
| TOTAL | | | | | -1,000.00 |
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 625.17 |
| | | | | Cash Sales&Acct.Py... | -625.17 |
| TOTAL | | | | | -625.17 |
| Deposit | | 09/24/2021 | Deposit | AllianceBank | 3,535.08 |
| | | | | Cash Sales&Acct.Py... | -3,535.08 |
| TOTAL | | | | | -3,535.08 |
| Deposit | | 09/27/2021 | Deposit | AllianceBank | 1,347.00 |
| | | | | Cash Sales&Acct.Py... | -1,347.00 |
| TOTAL | | | | | -1,347.00 |
| Deposit | | 09/27/2021 | Deposit | AllianceBank | 1,346.92 |
| | | | | Cash Sales&Acct.Py... | -1,346.92 |
| TOTAL | | | | | -1,346.92 |

2:35 PM

10/19/21

# Hwy 24 Lumber and Feed, Inc.
## Deposit Detail
### September 2021

| Type | Num | Date | Name | Account | Amount |
|------|-----|------|------|---------|--------|
| Deposit | | 09/27/2021 | Deposit | AllianceBank | 309.65 |
| | | | | Cash Sales&Acct.Py... | -309.65 |
| TOTAL | | | | | -309.65 |
| Deposit | | 09/29/2021 | Deposit | AllianceBank | 493.26 |
| | | | | Cash Sales&Acct.Py... | -493.26 |
| TOTAL | | | | | -493.26 |
| Deposit | | 09/29/2021 | Deposit | AllianceBank | 1,225.45 |
| | | | | Cash Sales&Acct.Py... | -1,225.45 |
| TOTAL | | | | | -1,225.45 |

2:34 PM

10/19/21

Accrual Basis

# Hwy 24 Lumber and Feed, Inc.
## Profit & Loss
### September 2021

|  | Sep 21 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **Deposit** | |
| Cash Sales&Acct.Pymts | 56,392.89 |
| Sales Tax | -576.34 |
| **Total Deposit** | 55,816.55 |
| **Total Income** | 55,816.55 |
| **Gross Profit** | 55,816.55 |
| **Expense** | |
| **Automobile Expense** | |
| Repairs | 1,881.00 |
| **Total Automobile Expense** | 1,881.00 |
| Bank & CC Charges | 17.00 |
| **Insurance** | |
| Auto Insurance | 393.71 |
| Health | 678.44 |
| Insurance - Other | 848.05 |
| **Total Insurance** | 1,920.20 |
| **Office Expenses** | |
| Office Supplies | 47.94 |
| Postage and Delivery | 116.00 |
| **Total Office Expenses** | 163.94 |
| Payroll Expenses | 7,834.21 |
| **Payroll Taxes** | |
| Fed. 940 Qtr. | 0.00 |
| Fed. 941 | 713.31 |
| State Emp. Qtr. | 0.00 |
| **Total Payroll Taxes** | 713.31 |
| **Professional Fees** | |
| Alarm Service | 24.84 |
| **Total Professional Fees** | 24.84 |
| Telephone | 269.83 |
| **Utilities** | |
| Electric | 497.70 |
| Phone | 669.37 |
| Water/Garbage/Sewage | 273.62 |
| **Total Utilities** | 1,440.69 |
| **Total Expense** | 14,265.02 |
| **Net Ordinary Income** | 41,551.53 |
| **Net Income** | 41,551.53 |

Exhibit F

# Charge Account Activity And Balance Report
## From 09/01/21 To 09/30/21

| Acct # | Account Name | Sub Account | Start Bal | Charged | Rcvd | Change | Paid | Discount | Srv Chr | Srv Cr | Disc Cr | Other | End Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | MALONE OATS FARMS | Main Account | $54.75 | $136.69 | $54.75 | $0.00 | $54.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $136.69 |
| 8 | Alley Ted or Lyn | Main Account | $14.36 | $0.00 | $14.36 | $0.00 | $14.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 943 | ANDERSON BRINSON | Main Account | $72.66 | $0.00 | $72.66 | $0.00 | $72.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 831 | ANDERSON TOMMY | Main Account | $134.96 | -$134.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 647 | Asbill Farms-Bobby | Main Account | $280.35 | $82.57 | $304.51 | $0.00 | $304.51 | $0.00 | $0.00 | $21.84 | $0.00 | $0.00 | $36.57 |
| 1442 | Ashley Wright | Main Account | $107.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.61 | $0.00 | $0.00 | $0.00 | $109.27 |
| 829 | ASKINS CHUCK | Main Account | -$192.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$192.00 |
| 1432 | AUSTIN LAURESKI | Main Account | -$549.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$549.19 |
| 1465 | AWP, Inc. dba Area W | Main Account | $170.49 | $101.99 | $8.12 | $0.00 | $106.20 | $0.00 | $1.09 | $0.00 | $0.00 | $0.00 | $167.37 |
| 13-25 | Baird Construction | FARM | $171.23 | $115.00 | $286.23 | $0.00 | $286.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 701-8 | Bearing General Cont | TIRA JOB | -$905.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$905.21 |
| 1100 | BETTES CODY | Main Account | $137.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.06 | $0.00 | $0.00 | $0.00 | $139.72 |
| 1122 | BETTY BONDS | Main Account | $181.56 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $181.56 |
| 1141 | BFT RANCH | Main Account | $113.37 | $133.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $246.56 |
| 21 | Big Creek Service Co | Main Account | $51.32 | $0.00 | $51.32 | $0.00 | $51.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 576 | Big Tex Trailers | Main Account | $47.84 | $271.68 | $245.71 | $0.00 | $289.48 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $31.04 |
| 1428 | BLACK JOHN | Main Account | -$200.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$200.79 |
| 951 | BLAKE SHAW | Main Account | $9.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.29 |
| 659 | BOOKOUT DONNIE | Main Account | $0.00 | $23.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $23.70 |
| 1322 | BRICE GILLEAN | Main Account | $51.99 | $0.00 | $51.99 | $0.00 | $51.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1064 | BUBBA WILKERSON | Main Account | $133.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $133.15 |
| 1425 | BULLARD LEATHER | Main Account | $70.66 | $210.69 | $135.55 | $0.00 | $206.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $75.14 |
| 593 | Burnett David | Main Account | $55.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.30 |
| 513 | Burns Williams G /Bu | Main Account | $961.18 | $812.26 | $63.16 | $0.00 | $337.12 | $0.00 | $14.42 | $0.00 | $0.00 | $0.00 | $1,450.74 |
| 1131 | CADE ALLEY | Main Account | $667.90 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $667.90 |
| 1131-1 | CADE ALLEY | TERESA | $79.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $79.58 |
| 721 | Calvary Baptist Chur | Main Account | $91.85 | $1.40 | $91.85 | $0.00 | $91.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.40 |
| 462 | Calvin Chad | Main Account | $131.21 | $121.59 | $132.00 | $0.00 | $132.78 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $120.80 * |
| 269 | Calvin Scotty | Main Account | $199.06 | $221.82 | $199.06 | $0.00 | $199.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $221.82 |
| 269-1 | Calvin Scotty | Justa | $160.00 | $0.00 | $160.00 | $0.00 | $160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 90 | Carl Reel Plumbing | Main Account | $26.65 | $38.54 | $26.65 | $0.00 | $26.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $38.54 |
| 90-4 | Carl Reel Plumbing | FARM | $383.94 | $809.53 | $384.35 | $0.00 | $384.35 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $809.12 |
| 90-6 | Carl Reel Plumbing | HOUSE | $981.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.26 | $97.09 | $0.00 | $0.00 | $897.21 |
| 152-1 | Chadwick Chase | CHADWICK CATTLE | $8.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $1.00 | $0.00 | $0.00 | $8.37 |
| 579 | CHADWICK RANDY | Main Account | $0.00 | $91.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.60 |
| 1014 | CHANCE LINDA | Main Account | $23.53 | $9.82 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $33.35 |
| 808 | Cherry Jeter | Main Account | $0.00 | $21.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $21.11 |
| 567 | Chessher Carmen | Main Account | $569.28 | $157.24 | $569.28 | $0.00 | $519.46 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $157.24 * |
| 1219 | CHRIS FRIED | Main Account | $0.00 | -$6.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$6.04 |
| 859 | CHUPP VERNON | Main Account | $181.42 | $167.66 | $200.00 | $0.00 | $161.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $149.08 * |
| 1292 | CINDY PRICE | Main Account | $515.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $515.00 |
| 31 | City of Cooper | Main Account | $399.18 | $704.71 | $389.53 | $0.00 | $389.53 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $714.36 |
| 172 | Conley Kay | Main Account | $9.73 | $0.00 | $9.73 | $0.00 | $9.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | Conley Steve | Main Account | $1,979.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.70 | $0.00 | $0.00 | $0.00 | $2,009.62 |
| 36 | Cooper Apartments | Main Account | $172.28 | $206.02 | $172.28 | $0.00 | $155.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $206.02 * |
| 38-1 | Cooper ISD | MAINTENCE | $115.94 | $171.46 | $115.94 | $0.00 | $115.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $171.46 |
| 184 | Copeland Mike | Main Account | $46.24 | $40.36 | $46.24 | $0.00 | $46.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $40.36 |
| 346 | Craig Charles Thomas | Main Account | $121.07 | $0.00 | $121.07 | $0.00 | $121.07 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 861 | CREASY JAMIE | Main Account | $166.50 | $411.74 | $166.50 | $0.00 | $166.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $411.74 |
| 1330 | CT MECHANIC SHOP | Main Account | $12.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $12.81 |
| 1135 | Cy Carter | Main Account | $94.16 | -$88.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.44 | $0.00 | $0.00 | $97.31 |
| 1323 | D & M CONSTRUCTION | Main Account | $6.71 | $97.31 | $6.71 | $0.00 | $6.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.31 |
| 1456 | DARDEN THOMAS | Main Account | $0.00 | $46.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.32 |
| 440 | Deatherage Mark | Main Account | $0.00 | $47.86 | $47.86 | $0.00 | $47.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

# Charge Account Activity And Balance Report
## From 09/01/21 To 09/30/21

| Acct # | Account Name | Sub Account | Start Bal | Charged | Rcvd | Change | Paid | Discount | Srv Chr | Srv Cr | Disc Cr | Other | End Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | Delta Country Club | Main Account | $1,152.79 | $0.00 | $788.98 | $0.00 | $788.98 | $0.00 | $5.46 | $0.00 | $0.00 | $0.00 | $369.27 |
| 276 | Delta County Kid Bas | Main Account | $250.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.76 | $0.00 | $0.00 | $0.00 | $254.42 |
| 340 | Delta County M.U.D. | Main Account | $182.24 | $89.78 | $182.24 | $0.00 | $182.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $89.78 |
| 1307 | DERRICK BLAKE | Main Account | $301.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.53 | $0.00 | $0.00 | $0.00 | $306.25 |
| 751-1 | DIXON KEVIN | LAKE FORK | $70.97 | $0.00 | $70.97 | $0.00 | $70.97 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 751-9 | DIXON KEVIN | Doughtie Job | $4,958.90 | $0.00 | $402.15 | $0.00 | -$269.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4,556.75 * |
| 751-10 | DIXON KEVIN | AIR-PORT ROAD | $9,387.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9,387.22 |
| 751-14 | DIXON KEVIN | Desmet | $26.88 | $0.00 | $26.88 | $0.00 | $26.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 751-16 | DIXON KEVIN | CRAIG MILLER | $8,232.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8,232.73 |
| 1138 | DON MYERS | Main Account | $0.00 | $566.88 | $566.88 | $0.00 | $566.88 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1278 | DONALD R CALDWELL | Main Account | $761.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $761.54 |
| 1468 | DREW KWAST AND CO | Main Account | $113.83 | $21.84 | $0.00 | $0.00 | $0.00 | $0.00 | $1.71 | $0.00 | $0.00 | $0.00 | $137.38 |
| 1143 | Dustin Conley | Main Account | $303.19 | $0.00 | $303.19 | $0.00 | $303.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 662 | Echols Alford | Main Account | $437.67 | $499.30 | $500.00 | $0.00 | $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $436.97 |
| 1153 | EDWARD B BOND | Main Account | $130.84 | $103.28 | $130.84 | $0.00 | $130.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $103.28 |
| 1136 | ELMO ROBINSON | Main Account | $2,259.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,259.80 |
| 1225 | ENERGY TRANSFER | Main Account | -$782.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$782.11 |
| 49 | Enloe United Methodi | Main Account | $0.00 | $6.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.49 |
| 1487 | ERIC MOLINA | Main Account | $573.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.60 | $0.00 | $0.00 | $0.00 | $581.73 |
| 50 | Erwin Pat | Main Account | $131.35 | $389.80 | $0.00 | $0.00 | $0.00 | $0.00 | $1.97 | $0.00 | $0.00 | $0.00 | $523.12 |
| 1379 | ETHAN HINSLEY | Main Account | $299.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.49 | $0.00 | $0.00 | $0.00 | $303.72 |
| 262 | Falls Matt | Main Account | $1,067.09 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.01 | $0.00 | $0.00 | $0.00 | $1,083.10 |
| 262-1 | Falls Matt | FEEDER | $480.58 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $7.21 | $0.00 | $0.00 | $0.00 | $487.79 |
| 298 | First Baptist Church | Main Account | $6.49 | $0.00 | $6.49 | $0.00 | $6.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 180 | First United Methodi | Main Account | $0.00 | $20.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.68 |
| 1448 | Ford, Marty | Main Account | $5.99 | $0.00 | $5.99 | $0.00 | $5.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 848 | FOSTER DANIEL | Main Account | $170.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $170.45 |
| 1472 | Frazier Construction | Main Account | $1,383.69 | $450.21 | $1,000.00 | $0.00 | $1,000.00 | $0.00 | $5.76 | $0.00 | $0.00 | $0.00 | $839.66 |
| 791 | Freddy Roberts | Main Account | $67.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.01 | $0.00 | $0.00 | $0.00 | $68.21 |
| 1266 | GARY HOSKISON | Main Account | $87.52 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $87.52 |
| 305 | George Larry | Main Account | $82.30 | $77.10 | $160.63 | $0.00 | $160.63 | $0.00 | $1.23 | $0.00 | $0.00 | $0.00 | $0.00 |
| 305-6 | George Larry | FLOWER SHOP | $77.66 | $98.50 | $96.00 | $0.00 | $176.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 200 | Gillean Kenneth | Main Account | $0.00 | $15.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.99 |
| 1015 | GREEN JAY | Main Account | $72.65 | $16.21 | $72.65 | $0.00 | $72.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $16.21 |
| 1411 | Green, Phillip & Vir | Main Account | -$154.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$154.99 |
| 1184 | GREG TOON | Main Account | $133.00 | $0.00 | $133.00 | $0.00 | $133.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 389 | Hammargren Dustin | Main Account | -$18.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$18.26 |
| 727 | Heather & Bryan Blay | Main Account | $29.85 | $35.04 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $65.89 |
| 947 | HINSLEY ELLIS | Main Account | $1,057.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $15.86 | $0.00 | $0.00 | $0.00 | $1,072.98 |
| 635 | HOHENBERGER CHAD | Main Account | $20.60 | $0.00 | $20.60 | $0.00 | $20.60 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1133 | HOHENBERGER HARV | Main Account | $0.00 | $236.67 | $236.67 | $0.00 | $236.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 63 | Housing Authority-Ci | Main Account | $1,475.84 | $1,583.73 | $1,453.17 | $0.00 | $1,160.17 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,586.40 * |
| 201 | Huie Bobby or Debbie | Main Account | $1,358.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.38 | $0.00 | $0.00 | $0.00 | $1,378.81 |
| 1040 | Huie Jake | Main Account | $314.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.72 | $0.00 | $0.00 | $0.00 | $319.51 |
| 533 | Huie Robert | Main Account | $91.25 | $0.00 | $91.25 | $0.00 | $91.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1305 | Hunter Wright | Main Account | $996.18 | $0.00 | $981.46 | $0.00 | $981.46 | $0.00 | $0.00 | $14.72 | $0.00 | $0.00 | $0.00 |
| 1305-1 | Hunter Wright | Reverse | $4,471.66 | $0.00 | $418.54 | $0.00 | $418.54 | $0.00 | $59.81 | $66.09 | $0.00 | $0.00 | $4,047.04 |
| 329 | HWY 24 Lumber & Feed | Main Account | $93.66 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $93.66 |
| 329-1 | HWY 24 Lumber & Feed | Advertising | $451.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $451.18 |
| 329-2 | HWY 24 Lumber & Feed | Repairs | $82.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $82.85 |
| 329-3 | HWY 24 Lumber & Feed | Lumberyard Expense | $14,483.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $14,483.51 |
| 329-4 | HWY 24 Lumber & Feed | Office & Store Supp | $720.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $720.34 |
| 329-5 | HWY 24 Lumber & Feed | Contractor Expense | $3,624.34 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,624.34 |
| 329-7 | HWY 24 Lumber & Feed | Fuel Surcharge/frei | $11,000.19 | $385.67 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,385.86 |

# Charge Account Activity And Balance Report
## From 09/01/21 To 09/30/21

| Acct # | Account Name | Sub Account | Start Bal | Charged | Rcvd | Change | Paid | Discount | Srv Chr | Srv Cr | Disc Cr | Other | End Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329-8 | HWY 24 Lumber & Feed | LOSS GOODS | $11,226.21 | $398.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,624.21 |
| 343-1 | Ingram Jason | Ingram J - Farm | $15.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $16.00 |
| 312 | Ingram Kendra | Main Account | $31.68 | $0.00 | $31.68 | $0.00 | $31.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 254 | Ingram Matt | Main Account | $0.00 | $264.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $264.70 |
| 1155 | INMON MACY | Main Account | $116.84 | $0.00 | $116.84 | $0.00 | $116.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1235 | J &T SERVICES | Main Account | $1,411.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,411.36 |
| 317 | JANES DONNE | Main Account | $172.34 | $40.88 | $199.31 | $0.00 | $199.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.91 |
| 1086 | JANWAY CASEY | Main Account | $32.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $32.57 |
| 862 | Jarrell James | Main Account | $193.35 | $15.34 | $0.00 | $0.00 | $0.00 | $0.00 | $2.90 | $0.00 | $0.00 | $0.00 | $211.59 |
| 1057 | Jason Murray-J&J Cat | Main Account | $6,085.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $91.28 | $0.00 | $0.00 | $0.00 | $6,176.58 |
| 844 | Jeff Miller | Main Account | $433.62 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $6.50 | $0.00 | $0.00 | $0.00 | $440.12 |
| 844-1 | Jeff Miller | MILLER HAY & CATT | $44.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $45.00 |
| 387-106 | Jennings Joe | FARM ACCT | $0.00 | $43.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.74 |
| 387-138 | Jennings Joe | CANDY | $94.12 | $4.31 | $94.12 | $0.00 | $94.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.31 |
| 1271 | JEREMY SKEEN | Main Account | $0.00 | $43.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $43.74 |
| 1384 | JIMMY HENDERSON | Main Account | $92.80 | $21.73 | $0.00 | $0.00 | $0.00 | $0.00 | $1.39 | $0.00 | $0.00 | $0.00 | $115.92 |
| 1211 | JOHN ROUSE | Main Account | $328.84 | $307.76 | $328.84 | $0.00 | $328.84 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $307.76 |
| 67 | Johnson Wanda Jean | Main Account | $646.94 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.70 | $0.00 | $0.00 | $0.00 | $656.64 |
| 1450-2 | Justin Friddle | WITHROW | $197.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.96 | $0.00 | $0.00 | $0.00 | $200.26 |
| 1345 | KELLER JESSICAH OR | Main Account | -$274.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$274.00 |
| 1469 | KELSEY SHETLER | Main Account | $0.00 | $647.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $647.26 |
| 1288 | KENNETH FLANNERY | Main Account | $68.05 | $31.53 | $72.68 | $0.00 | $72.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $26.90 |
| 1365 | KEVIN AUTHOR | Main Account | $157.16 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.36 | $0.00 | $0.00 | $0.00 | $159.52 |
| 1061 | Kim Eubanks | Main Account | $12.99 | $0.00 | $12.99 | $0.00 | $12.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 566 | KING LARRY | Main Account | $36.96 | $66.99 | $36.96 | $0.00 | $36.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.99 |
| 847 | Kristi Foster | Main Account | $88.99 | $182.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1.33 | $0.00 | $0.00 | $0.00 | $273.08 |
| 728 | Kwast Drew | Main Account | $815.39 | $77.00 | $848.39 | $0.00 | $837.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $44.00 * |
| 1352 | L C HILL | Main Account | $79.95 | $0.00 | $79.95 | $0.00 | $79.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1036 | LANDERS GENE | Main Account | $393.94 | $0.00 | $393.90 | $0.00 | $383.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 * |
| 529 | LANDERS JIM | Main Account | $109.98 | $105.97 | $179.96 | $0.00 | $179.96 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $35.99 |
| 352 | Landers Markell | Main Account | $266.00 | $4,641.77 | $291.77 | $0.00 | $4,907.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1030 | LARRY PRESSLEY | Main Account | $0.00 | $9.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.99 |
| 1059 | LARUE RICKY | Main Account | $0.00 | $135.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $135.23 |
| 448 | Lawson Alvin | Main Account | $177.79 | $202.93 | $200.00 | $0.00 | $200.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $180.72 |
| 1142 | LEON HANSON | Main Account | $721.25 | $573.67 | $721.25 | $0.00 | $721.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $573.67 |
| 72 | Malone Farms | Main Account | $2.99 | $0.00 | $2.99 | $0.00 | $2.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1358 | MARGARET BUTLER | Main Account | $51.95 | $131.97 | $51.95 | $0.00 | $51.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $131.97 |
| 1419-1 | MARLA SHURN | BRANDON | $22.59 | $0.00 | $22.59 | $0.00 | $22.59 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1419-2 | MARLA SHURN | BRYAN | $228.81 | $211.16 | $377.82 | $0.00 | $343.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $62.15 * |
| 1419-3 | MARLA SHURN | CLIFF | $0.00 | $8.63 | $8.63 | $0.00 | $8.63 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1252 | MARQUIS C ROBERTS | Main Account | $0.00 | $11.99 | $11.99 | $0.00 | $11.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 793 | Marshall Jason | Main Account | $36.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $37.00 |
| 1471 | MATT TERRY | Main Account | $178.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2.68 | $0.00 | $0.00 | $0.00 | $181.18 |
| 1077 | MCLAUGHLIN LEE | Main Account | $107.36 | $97.55 | $107.36 | $0.00 | $107.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $97.55 |
| 668 | Melton Kevin | Main Account | $0.00 | $20.22 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.22 |
| 1008 | MICKEY BRACKEEN | Main Account | $133.50 | $54.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.86 |
| 1461 | MICKEY WILLIAMS | Main Account | $25.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $26.03 |
| 1073 | MILLER CHRIS | Main Account | $0.00 | $24.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $24.70 |
| 1242 | Miller Curtis | Main Account | $0.00 | $120.29 | $120.29 | $0.00 | $120.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 339 | Mims David | Main Account | $37.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $38.54 |
| 212 | Mims Sam | Main Account | $553.13 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $8.30 | $0.00 | $0.00 | $0.00 | $561.43 |
| 1222 | Mims Tony | Main Account | $1,382.69 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.74 | $0.00 | $0.00 | $0.00 | $1,403.43 |
| 1222-1 | Mims Tony | Jeremy Mims | $1,255.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $18.83 | $0.00 | $0.00 | $0.00 | $1,274.08 |
| 1246 | MODERN WOODMEN | Main Account | -$61.49 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$61.49 |

# Charge Account Activity And Balance Report
## From 09/01/21 To 09/30/21

| Acct # | Account Name | Sub Account | Start Bal | Charged | Rcvd | Change | Paid | Discount | Srv Chr | Srv Cr | Disc Cr | Other | End Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 540 | Moody Marc | Main Account | $0.00 | $9.44 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $9.44 |
| 568 | MOORE CURTIS | Main Account | $486.92 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $486.92 |
| 222 | Moore Danny or Jerri | Main Account | $237.06 | $0.00 | $237.06 | $0.00 | $237.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 677 | MOORE LESLIE | Main Account | $322.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $322.28 |
| 435 | Mulkey Michael | Main Account | $25.24 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $26.24 |
| 79 | Murray, Rick | Main Account | $3.14 | $25.95 | $3.14 | $0.00 | $3.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $25.95 |
| 466 | Nabors Robert | Main Account | $308.00 | $0.00 | $308.00 | $0.00 | $308.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1093 | OWEN MARK | Main Account | $42.36 | $21.00 | $63.36 | $0.00 | $63.36 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 275 | Patton Charlie or An | Main Account | -$3.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$3.14 |
| 525 | Pearson Bruce | Main Account | $33.46 | -$32.46 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $2.00 |
| 654 | PHILLIPS CHUCK | Main Account | $48.47 | $47.41 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $95.88 |
| 372-4 | Pickering Danny | BARN | $204.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.07 | $0.00 | $0.00 | $0.00 | $207.71 |
| 372-31 | Pickering Danny | NATHAN HODGES | $63.88 | $196.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $261.64 |
| 1159 | Pilgrims Farm LLC - | Main Account | $0.00 | $20.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $20.99 |
| 316 | Preas Anja | Main Account | $384.97 | $0.00 | $200.00 | $0.00 | $200.00 | $0.00 | $2.23 | $72.10 | $0.00 | $0.00 | $151.15 * |
| 337 | Preas Clint | Main Account | $522.40 | $123.26 | $350.00 | $0.00 | $350.00 | $0.00 | $2.04 | $72.90 | $0.00 | $0.00 | $261.25 * |
| 235 | Preas Hunter | Main Account | $226.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3.40 | $0.00 | $0.00 | $0.00 | $229.78 |
| 397 | Preas Jody | Main Account | $66.00 | $375.86 | $47.00 | $0.00 | $441.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 616 | Precinct 1-Morgan Ba | Main Account | -$159.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$159.18 |
| 615 | Precinct 3-Bobby Asb | Main Account | $58.71 | $0.00 | $58.71 | $0.00 | $58.71 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 730 | PRITCHETT JUDY | Main Account | $1,074.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,074.77 |
| 1466 | R & P Cattle | Main Account | $327.37 | $65.50 | $226.22 | $0.00 | $226.22 | $0.00 | $1.52 | $0.00 | $0.00 | $0.00 | $168.17 |
| 366 | Rainey Steve | Main Account | $9.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $10.73 |
| 997 | Ralph Allard | Main Account | $147.20 | $37.32 | $0.00 | $0.00 | $0.00 | $0.00 | $2.21 | $0.00 | $0.00 | $0.00 | $186.73 |
| 1297 | RAMON RAMOS | Main Account | $0.00 | -$7.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$7.77 |
| 1297-9 | RAMON RAMOS | DIEGO FARM | $0.00 | $55.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $55.00 |
| 1342 | RANDY JESTER | Main Account | $882.83 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $13.24 | $0.00 | $0.00 | $0.00 | $896.07 |
| 825 | REED CHAD | Main Account | $38.89 | $28.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $66.95 |
| 999 | REGAN HEATH | Main Account | $42.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $42.45 |
| 1167 | ROBERT WOLFE | Main Account | -$100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$100.00 |
| 231 | Roberts Anthony | Main Account | $48.77 | $0.00 | $48.77 | $0.00 | $48.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 892 | ROBERTS RANDY | Main Account | -$149.38 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$149.38 |
| 226 | Roberts Stanley | Main Account | $486.38 | $0.00 | $100.00 | $0.00 | $100.00 | $0.00 | $5.80 | $0.00 | $0.00 | $0.00 | $392.18 |
| 1372 | Roberts, Derrick | Main Account | $1,934.01 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $29.01 | $0.00 | $0.00 | $0.00 | $1,963.02 |
| 646 | Rouse Bill | Main Account | $300.70 | $90.54 | $150.00 | $0.00 | $225.00 | $0.00 | $1.12 | $2.00 | $0.00 | $0.00 | $166.36 * |
| 643 | Rouse Dempsey | Main Account | $178.80 | $125.26 | $189.80 | $0.00 | $189.80 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $114.26 |
| 185 | Rouse Robert | Main Account | $4.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $5.00 |
| 1112 | RUMCON CONSTRUC | Main Account | $11,937.72 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11,937.72 |
| 1112-2 | RUMCON CONSTRUC | CACTUS | $389.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $389.70 |
| 1112-4 | RUMCON CONSTRUC | PETTY JOB | $555.85 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $555.85 |
| 989 | SANDY BOND | Main Account | $119.05 | $145.94 | $119.05 | $0.00 | $119.05 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $145.94 |
| 135 | Satterwhite Wade | Main Account | $75.68 | $74.91 | $75.68 | $0.00 | $75.68 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $74.91 |
| 1150 | Self Cody | Main Account | $667.32 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $10.01 | $0.00 | $0.00 | $0.00 | $677.33 |
| 1436 | SHANE LARUE | Main Account | $31.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $32.12 |
| 1436-1 | SHANE LARUE | CUMBY JOB | -$160.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$160.00 |
| 629 | Shirley Bill | Main Account | -$208.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$208.42 |
| 1376 | SILLIVAN GARY | Main Account | $72.75 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.09 | $0.00 | $0.00 | $0.00 | $73.84 |
| 493 | Silman Billy Jack | Main Account | $56.86 | $0.00 | $56.86 | $0.00 | $56.86 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 624 | SILMAN JOHN | Main Account | $175.82 | $184.64 | $175.82 | $0.00 | $154.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $184.64 * |
| 159 | Skeen Russell | Main Account | $3,267.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $49.01 | $0.00 | $0.00 | $0.00 | $3,316.22 |
| 159-29 | Skeen Russell | CHRIS | $345.03 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.18 | $0.00 | $0.00 | $0.00 | $350.21 |
| 159-36 | Skeen Russell | RICKY CARROL | $373.61 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $5.60 | $0.00 | $0.00 | $0.00 | $379.21 |
| 159-42 | Skeen Russell | TONYA BROWLES | $57.79 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $58.79 |
| 159-46 | Skeen Russell | STEVEN CARR | $3,078.95 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $46.18 | $0.00 | $0.00 | $0.00 | $3,125.13 |

# Charge Account Activity And Balance Report
## From 09/01/21 To 09/30/21

| Acct # | Account Name | Sub Account | Start Bal | Charged | Rcvd | Change | Paid | Discour | Srv Chr | Srv Cr | Disc Cr | Other | End Bal |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 129-87 | Slakey Kevin | FARM ACCT | $278.33 | $0.00 | $130.40 | $0.00 | $130.40 | $0.00 | $2.22 | $0.00 | $0.00 | $0.00 | $150.15 |
| 129-256 | Slakey Kevin | TANNER CRUTCHEF | -$7.51 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$7.51 |
| 101-1 | Slakey Kregg | Slakey Kregg- Farm | $127.99 | $0.00 | $127.99 | $0.00 | $127.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 102 | Sloan Crawford | Main Account | $27.06 | $144.40 | $27.06 | $0.00 | $27.06 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $144.40 |
| 748 | SMITH PHILLIP | Main Account | -$4.10 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$4.10 |
| 394-1 | Smith Ricky D. or Pa | Smith Ricky-Farm | $0.00 | $342.81 | $109.10 | $0.00 | $342.81 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 239 | Sonntag Kip | Main Account | $79.96 | $94.09 | $0.00 | $0.00 | $0.00 | $0.00 | $1.20 | $0.00 | $0.00 | $0.00 | $175.25 |
| 286 | Speight Steve | Main Account | $281.54 | $59.98 | $0.00 | $0.00 | $0.00 | $0.00 | $3.92 | $0.00 | $0.00 | $0.00 | $325.44 |
| 1084 | SS HOPKINS CO EDC | Main Account | -$514.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$514.74 |
| 261 | Stegall Chad | Main Account | $554.03 | $389.40 | $530.23 | $0.00 | $530.23 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $413.20 |
| 539 | Stegall Jacob | Main Account | $0.00 | $28.28 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $28.28 |
| 104-3 | Stegall Scott | FARM | $31.04 | $118.60 | $31.04 | $0.00 | $31.04 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $118.60 |
| 822 | STEVEN WHIRLEY | Main Account | -$157.37 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$157.37 |
| 712 | STEWARD CHARLIE | Main Account | $25.89 | $0.00 | $25.89 | $0.00 | $25.89 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1212 | STOCKTON STACY | Main Account | $1,609.65 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,609.65 |
| 636 | Sulphur River Explor | Main Account | -$22.64 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$22.64 |
| 454 | Szafran Brandon | Main Account | $2,250.83 | $14.29 | $250.00 | $0.00 | $250.00 | $0.00 | $21.39 | $1,149.52 | $0.00 | $0.00 | $1,461.75 * |
| 320-2 | Szafran Tim | Miscellaneous | $13.29 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1.00 | $0.00 | $0.00 | $0.00 | $14.29 |
| 1270 | T K HONEY FARMS | Main Account | $21.25 | $0.00 | $21.25 | $0.00 | $21.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1418 | TANNER PHIFER | Main Account | $74.59 | $37.33 | $107.92 | $0.00 | $107.92 | $0.00 | $8.00 | $0.00 | $0.00 | $0.00 | $0.00 * |
| 522 | Thomas Joby | Main Account | $85.18 | $156.42 | $85.18 | $0.00 | $85.18 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $156.42 |
| 534 | Thomas Jon | Main Account | $76.57 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $76.57 |
| 674 | Thompson Gary | Main Account | $442.15 | $146.00 | $588.15 | $0.00 | $588.15 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1338 | Tiesha Wady | Main Account | $0.00 | $63.43 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $63.43 |
| 1426 | Tom Lindsey | Main Account | $225.21 | $129.62 | $225.21 | $0.00 | $225.21 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $129.62 |
| 1462 | TRACI MILLER | Main Account | $0.00 | $348.83 | $316.74 | $0.00 | $316.74 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $30.09 |
| 485 | Trapp Ryan | Main Account | $70.90 | $116.24 | $187.14 | $0.00 | $187.14 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1280 | TREY KING | Main Account | $184.85 | $42.20 | $100.00 | $0.00 | $100.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $127.05 |
| 108 | Tubb Scott | Main Account | -$72.45 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$72.45 |
| 272 | Vaughan Mark | Main Account | $58.90 | $23.01 | $70.80 | $0.00 | $70.80 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $11.11 |
| 840 | VAUGHN JAKE | Main Account | $42.81 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | $42.81 |
| 109-105 | Veraska David | YONKER | $3,800.91 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | $3,857.92 |
| 1344 | Vititow, Chuck | Main Account | -$64.08 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | -$64.08 |
| 813 | WALKER GREG | Main Account | $106.50 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | $106.50 |
| 112 | Waller Scotty | Main Account | -$228.17 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | -$228.17 |
| 1019 | WATKINS JOHN | Main Account | $0.00 | $3.16 | $0.00 | $0.00 | $0.00 | | | | | | $3.16 |
| 95 | Wes Scott Inc. | Main Account | $249.79 | $432.76 | $219.46 | $0.00 | $219.46 | | | | | | $463.09 |
| 814 | William, Roscoe | Main Account | $564.31 | $226.46 | $100.00 | $0.00 | $100.00 | | | | | | $690.77 |
| 1441 | WILLIE CHANCELLOR | Main Account | $40.30 | $0.00 | $0.00 | $0.00 | $0.00 | | | | | | $41.30 |
| 626 | WOOD BRYAN | Main Account | $0.00 | $151.70 | $151.70 | $0.00 | $151.70 | | | | | | $0.00 |
| 763 | Worden Boog | Main Account | $0.00 | $127.43 | $0.00 | $0.00 | $0.00 | | | | | | $127.43 |
| 211 | Worden Carl | Main Account | $17.32 | $26.25 | $0.00 | $0.00 | $0.00 | | | | | | $44.57 |
| 157-2 | Worden Dan | Ty | $13.99 | $0.00 | $13.99 | $0.00 | $13.99 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1216 | WORDEN LESTER | Main Account | $5.99 | $177.19 | $79.50 | $0.00 | $178.19 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $4.99 |
| 981 | Wright Andy | Main Account | -$8.31 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | -$8.31 |
| 725 | WRIGHT KALEB | Main Account | $242.79 | $382.68 | $605.47 | $0.00 | $605.47 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 168 | Wright Ken | Main Account | $715.42 | $175.68 | $715.42 | $0.00 | $715.42 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.68 |
| Totals | | | $148,526.59 | $23,621.33 | | | $28,157.32 | $0.00 | $677.07 | $1,511.70 | $0.00 | $0.00 | $142,663.26 |

100,980.98